# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** NEW YORK

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| DIAMOND, ROBERT | § | Case No. 820-71878 REG |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ALLAN B. MENDELSOHN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 29,475.00<br>*(Without deducting any secured claims)* | Assets Exempt: 94,925.00 |
| Total Distributions to Claimants: 168,294.57 | Claims Discharged<br>Without Payment: 37,086,744.00 |
| Total Expenses of Administration: 205,267.86 | |

3) Total gross receipts of $ 379,657.50  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 379,657.50  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 205,267.86 | 205,267.86 | 205,267.86 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 13,550,643.37 | 23,704,395.20 | 23,704,395.20 | 168,294.57 |
| **TOTAL DISBURSEMENTS** | $ 13,550,643.37 | $ 23,909,663.06 | $ 23,909,663.06 | $ 373,562.43 |

4)  This case was originally filed under chapter 7 on  04/14/2020 .  The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/25/2024                    By:/s/ALLAN B. MENDELSOHN
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| JEWELRY | 1129-000 | 2,000.00 |
| BOOKS/COLLECTIBLES    - Comic Books | 1229-000 | 18,080.00 |
| CAUSE OF ACTION - J. Garson, LLC | 1241-000 | 100,000.00 |
| ADVERSARY PROCEEDING - 20th & Seventh Assoc | 1241-000 | 130,000.00 |
| ADVERSARY PROCEEDING - 500 West 30th | 1241-000 | 65,000.00 |
| ADVERSARY PROCEEDING - Pine Hollow C.C/ | 1241-000 | 25,000.00 |
| ADVERSARY PROCEEDING - Lawrence Scott Events | 1241-000 | 39,577.50 |
| **TOTAL GROSS RECEIPTS** | | **$379,657.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ALLAN B. MENDELSOHN | 2100-000 | NA | 20,232.88 | 20,232.88 | 20,232.88 |
| TRUSTEE EXPENSES:ALLAN B. MENDELSOHN | 2200-000 | NA | 28.30 | 28.30 | 28.30 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 375.33 | 375.33 | 375.33 |
| Axos Bank | 2600-000 | NA | 3,144.75 | 3,144.75 | 3,144.75 |
| CLERK OF THE COURT | 2700-000 | NA | 700.00 | 700.00 | 700.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ROSEN & KANTROW, PLLC | 3210-000 | NA | 18,810.00 | 18,810.00 | 18,810.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):THE KANTROW LAW GROUP, PLLC | 3210-000 | NA | 19,005.00 | 19,005.00 | 19,005.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):OLSHAN FROME WOLOSKY, LLP | 3210-600 | NA | 108,160.00 | 108,160.00 | 108,160.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):ROSEN & KANTROW, PLLC | 3220-000 | NA | 685.50 | 685.50 | 685.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):THE KANTROW LAW GROUP, PLLC | 3220-000 | NA | 726.81 | 726.81 | 726.81 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):OLSHAN FROME WOLOSKY, LLP | 3220-610 | NA | 6,257.79 | 6,257.79 | 6,257.79 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):GETTRY MARCUS, CPA, PC | 3410-000 | NA | 24,073.50 | 24,073.50 | 24,073.50 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JOSEPH A. BRODERICK, PC | 3410-000 | NA | 1,260.00 | 1,260.00 | 1,260.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:WEISS AUCTIONS, INC. | 3610-000 | NA | 1,808.00 | 1,808.00 | 1,808.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 205,267.86** | **$ 205,267.86** | **$ 205,267.86** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2 Garson LLC 1180 Midland Avenue Bronxville, NY 10708 | | 0.00 | NA | NA | 0.00 |
| | 613 Automotive Group 2200 Northern Boulevard Greenvale, NY 11548 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adesa Auto Auction 425 E Patchogue Yaphank, NY 11980 | | 0.00 | NA | NA | 0.00 |
| | Alyse Miller 21896 Old Bridge Trail Boca Raton, FL 33428 | | 25,000.00 | NA | NA | 0.00 |
| | American Honda Finance Attn: National Bankruptcy Center Po Box 166469 Irving, TX 75016 | | 0.00 | NA | NA | 0.00 |
| | Amex/Bankruptcy Correspondence/Bankruptcy Po Box 981540 El Paso, TX 79998 | | 0.00 | NA | NA | 0.00 |
| | Angela Luttrell c/o Michael Fox 1325 Avenue of the Americas New York, NY 10019 | | 240,000.00 | NA | NA | 0.00 |
| | Ann Nussbaum 10 Oldwestbury Road Old Westbury, NY 11568 | | 0.00 | NA | NA | 0.00 |
| | Auto City 450 Utica Avenue Brooklyn, NY 11203 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bmw Financial Services<br>Attn: Bankruptcy Po Box<br>3608 Dublin, OH 43016 | | 4,886.00 | NA | NA | 0.00 |
| | Bmw Financial Services<br>Attn: Bankruptcy Po Box<br>3608 Dublin, OH 43016 | | 0.00 | NA | NA | 0.00 |
| | Bmw Financial Services<br>Attn: Bankruptcy Po Box<br>3608 Dublin, OH 43016 | | 0.00 | NA | NA | 0.00 |
| | Bmw Financial Services<br>Attn: Bankruptcy Po Box<br>3608 Dublin, OH 43016 | | 0.00 | NA | NA | 0.00 |
| | Brad Resnick<br>1 spread oak lane East<br>Hampton, NY 11937 | | 150,000.00 | NA | NA | 0.00 |
| | CIT<br>21146 Network Place<br>Chicago, IL 60673 | | 750.04 | NA | NA | 0.00 |
| | Capital One<br>Attn: Bankruptcy Po Box<br>30285 Salt Lake City, UT<br>84130 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capital One/Costco Attn: Bankruptcy Po Box 30285 Salt Lake City, UT 84130 | | 0.00 | NA | NA | 0.00 |
| | Chase Card Services Attn: Bankruptcy Po Box 15298 Wilmington, DE 19850 | | 0.00 | NA | NA | 0.00 |
| | Chase Mortgage Chase Records Center/Attn: Correspondenc Mail Code LA4 5555 700 Kansas Ln Monroe, LA 71203 | | 0.00 | NA | NA | 0.00 |
| | Christine Hoey 5 Summer Lane Hicksville, NY 11801 | | 0.00 | NA | NA | 0.00 |
| | City Towing and Recovery Inc 9821 Rockaway Blvd Ozone Park, NY 11417 | | 0.00 | NA | NA | 0.00 |
| | Con Edison 4 Irving Place New York, NY 10003 | | 2,800.00 | NA | NA | 0.00 |
| | Cypress Motors 7903 Cypress Avenue Ridgewood, NY 11385 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Retter 3510 Broadway 2nd Floor Astoria, NY 11106 | | 0.00 | NA | NA | 0.00 |
| | David Camhi 1715 Trapani Lane Boynton Beach, FL 33472 | | 300,000.00 | NA | NA | 0.00 |
| | Dealer Track 3400 New Hyde Park Road New Hyde Park, NY 11042 | | 0.00 | NA | NA | 0.00 |
| | Dept of Motor Vehicles 6 Empire Street Plaza Room 422 Albany, NY 12228 | | 0.00 | NA | NA | 0.00 |
| | Diamond Finance Co Inc. 2200 Marcus Avenue New Hyde Park, NY 11042 | | 0.00 | NA | NA | 0.00 |
| | Diamond Finance and Floor Plan 2200 Marcus Avenue New Hyde Park, NY 11042 | | 0.00 | NA | NA | 0.00 |
| | Diamond Finance of New Jersey 2200 Marcus Avenue New Hyde Park, NY 11042 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Don Barkin 17382 Via Capri Boca Raton, FL 33496 | | 220,000.00 | NA | NA | 0.00 |
| | Dsnb Bloomingdales Attn: Recovery "Bk" Po Box 9111 Mason, OH 45040 | | 0.00 | NA | NA | 0.00 |
| | FP Mailing Solutions 140 N. Mitchell Court Suite 200 Addison, IL 60101 | | 177.31 | NA | NA | 0.00 |
| | First All America Life Insurance POB 305027 Nashville, TN 37230 | | 0.00 | NA | NA | 0.00 |
| | Francine Haviken 24 Cammerer Avenue East Rockaway, NY 11518 | | 0.00 | NA | NA | 0.00 |
| | Garvin Peters 94 Rockaway Parkway #3b Brooklyn, NY 11212 | | 0.00 | NA | NA | 0.00 |
| | Gary Moskowitz 10 Howard Drive Syosset, NY 11791 | | 850,000.00 | NA | NA | 0.00 |
| | George Matisko PO Box 59 Kiamesha Lake, NY 12751 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glenwood Management 1200 Union Turnpike New Hyde Park, NY 11040 | | 0.00 | NA | NA | 0.00 |
| | Glenwood Mgmt/ Bristol Garage 1200 Union Turnpike New Hyde Park, NY 11040 | | 0.00 | NA | NA | 0.00 |
| | Harold Herling 20 Emerson Road Glen Head, NY 11545 | | 3,000,000.00 | NA | NA | 0.00 |
| | Harvey Stevens 8 East 83rd Street apt 10F New York, NY 10028 | | 350,000.00 | NA | NA | 0.00 |
| | Herbert Brooks 35 N. Chatsworth Ave. Apt 2B Larchmont, NY 10538 | | 200,000.00 | NA | NA | 0.00 |
| | Hewlett Trading Co 3241 Hewlett Avenue Merrick, NY 11566 | | 375,000.00 | NA | NA | 0.00 |
| | Hudson City Savings Ba Hudson City Savings Bank 80 W Century Road Paramus, NJ 07652 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hussein Alnuweiri<br>28 West 38th Street Apt 6E<br>New York, NY 10018 | | 0.00 | NA | NA | 0.00 |
| | Ilene Diamond<br>300 East 56th Street apt 7J<br>New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| | Isreal Klein<br>3510 Broadway, 2nd Floor<br>Astoria, NY 11106 | | 0.00 | NA | NA | 0.00 |
| | JJAZ C/O Jay Miller<br>21896 Old Bridge Trail Boca<br>Raton, FL 33428 | | 50,000.00 | NA | NA | 0.00 |
| | James Brettholz<br>c/o Michael S. Fox 1335<br>Avenue of the Americas New<br>York, NY 10019 | | 240,000.00 | NA | NA | 0.00 |
| | Jeffrey Maidenbaum<br>Maidenbaum & Associates<br>,PLLC 1 Broadcast Plaza<br>Merrick, NY 11566 | | 0.00 | NA | NA | 0.00 |
| | Jerry Krantz<br>1000 Woodbury Road<br>Woodbury, NY 11797 | | 250,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John DiNoia 15 Yellowstone Drive West Nyack, NY 10994 | | 80,000.00 | NA | NA | 0.00 |
| | Joseph Dinoia 777 NE 4th Avenue Fort Lauderdale, FL 33304 | | 312,500.00 | NA | NA | 0.00 |
| | Julia Amaya 55 4th Avenue Westbury, NY 11590 | | 0.00 | NA | NA | 0.00 |
| | Kathleen O'Rourke 3110 N. Jerusalem Road Wantagh, NY 11793 | | 0.00 | NA | NA | 0.00 |
| | Lawrence Wolfin 395 Faletti Circle Westwood, NJ 07675 | | 75,000.00 | NA | NA | 0.00 |
| | Lincoln Financial Group PO Box 21008 Greensboro, NC 27420 | | 0.00 | NA | NA | 0.00 |
| | Manhattan Mini Storage 645 W. 44th Street New York, NY 10036 | | 0.00 | NA | NA | 0.00 |
| | Manheim Auctions 7205 Campbellton Rd SW Atlanta, GA 30331 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marcos Benzaquen 6134 173rd Street Fresh Meadows, NY 11365 | | 0.00 | NA | NA | 0.00 |
| | Mark Scherr c/o Derek Scherr Esq. 885 Third Avenue, Suite 3040 New York, NY 10022 | | 480,000.00 | NA | NA | 0.00 |
| | Marvin Scheber 641 5th Avenue #43B New York, NY 10022 | | 250,000.00 | NA | NA | 0.00 |
| | Maxx Wattenberg 225 th Avenue New York, NY 10010 | | 240,000.00 | NA | NA | 0.00 |
| | Mitchell Cooper 407 Mckinney Falls Lane Georgetown, TX 78633 | | 150,000.00 | NA | NA | 0.00 |
| | Mutual Jewlery POB 3601 Neenah, WI 54957 | | 0.00 | NA | NA | 0.00 |
| | N.Y. Post PO Box 1407 Bellmawr, NJ 08099 | | 0.00 | NA | NA | 0.00 |
| | NYC Consumer Affairs Dept 42 Broadway #5 New York, NY 10004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYC Dept Of Tax & Fin 66 John Street New York, NY 10038 | | 0.00 | NA | NA | 0.00 |
| | NYS Department of Fin. SRVCS One State Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | NYS Dept of Tax & Fin. Bankruptcy Section POB 5300 Albany, NY 12205 | | 0.00 | NA | NA | 0.00 |
| | Nickolas Mundy 16 Court Street Brooklyn, NY 11241 | | 200,000.00 | NA | NA | 0.00 |
| | Payback Repo 343 Merrick Rd Lynbrook, NY 11563 | | 0.00 | NA | NA | 0.00 |
| | Pine Hollow Counrty Club 6601 Rt 25A East Norwich, NY 11732 | | 25,000.00 | NA | NA | 0.00 |
| | Porsche Financial Srvc 980 Hammond Dr Atlanta, GA 30328 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Principal Life Insurance 711 High St Des Moines, IA 50392 | | 0.00 | NA | NA | 0.00 |
| | Regency Whilst Club 15 east 67th Street New York, NY 10065 | | 0.00 | NA | NA | 0.00 |
| | Retirement Accounts Pensco PO Box 173859 Denver, CO 80217 | | 57,000.00 | NA | NA | 0.00 |
| | Richard Berman 3241 Hewlett Avenue Merrick, NY 11566 | | 150,000.00 | NA | NA | 0.00 |
| | Roger Schneier 8167 Valhalla Dr. Delray Beach, FL 33446 | | 510,000.00 | NA | NA | 0.00 |
| | Roger Shyer 19407 Waters Reach Trail Boca Raton, FL 33434 | | 75,000.00 | NA | NA | 0.00 |
| | Sandra Camhi 184 Kent Avenue D201 Brooklyn, NY 11249 | | 100,000.00 | NA | NA | 0.00 |
| | Santander Bank 443 Hillside Avenue Williston Park, NY 11596 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Saul Bienenfeld 680 Central Avenue Suite 108 Cedarhurst, NY 11516 | | 0.00 | NA | NA | 0.00 |
| | Scott Scherr 290 South Maya Palm Drive Boca Raton, FL 33432 | | 3,000,000.00 | NA | NA | 0.00 |
| | Signature Bank 565 Fifth Av New York, NY 10017 | | 46,264.00 | NA | NA | 0.00 |
| | State of NJ- Dept of Banking POB 040 Trenton, NJ 08625 | | 0.00 | NA | NA | 0.00 |
| | Steve Fox C/O Michael Fox 1325 Avenue OF the Americas New York, NY 10019 | | 100,000.00 | NA | NA | 0.00 |
| | Steven Camhi 6854 Finamore Circle Lake Worth, FL 33467 | | 640,000.00 | NA | NA | 0.00 |
| | Steven M Feinberg Law Offices 590 Sunrise Hwy Baldwin, NY 11510 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sydell Wolfin 21 Villa Lane Boynton Beach, FL 33436 | | 50,000.00 | NA | NA | 0.00 |
| | TGI Office Automation LLC PO Box 070241 Philadelphia, PA 19176 | | 247.67 | NA | NA | 0.00 |
| | Tech Runner 1025 Old Country Road Suite 412 Westbury, NY 11590 | | 0.00 | NA | NA | 0.00 |
| | The Hartford Sentinel Insuarance Company, PO Box 660916 Dallas, TX 75266 | | 4,528.35 | NA | NA | 0.00 |
| | Theodore Greenburg 16209 Mira Vista Lane Delray Beach, FL 33446 | | 200,000.00 | NA | NA | 0.00 |
| | U.S. Bancorp Attn: Bankruptcy 800 Nicollet Mall Minneapolis, MN 55402 | | 1,490.00 | NA | NA | 0.00 |
| | United Health Care / Oxford 4 Research Drive Shelton, CT 06484 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon PO Box 408 Newark, NJ 07101 | | 0.00 | NA | NA | 0.00 |
| | Vonage Digital Phone Service 142 Park City Center Lancaster, PA 17601 | | 0.00 | NA | NA | 0.00 |
| | Wayne Wattenberg 3 Woodage Lane Brookville, NY 11545 | | 360,000.00 | NA | NA | 0.00 |
| | Wells Fargo 968 Third Avenue New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| | Westlake Financial 4751 Willshire Blvd Los Angeles, CA 90010 | | 180,000.00 | NA | NA | 0.00 |
| | Y & M Enterprises C/O Ameri Law firm 58 Main Street 3rd Floor Hackensack, NJ 07601 | | 0.00 | NA | NA | 0.00 |
| 000001 | ALYSE MILLER | 7100-000 | NA | 25,000.00 | 25,000.00 | 308.21 |
| 000031 | AMERICAN EXPRESS NATIONAL BANK | 7100-000 | NA | 10,288.93 | 10,288.93 | 126.84 |
| 000021 | ANGELA LUTTRELL | 7100-000 | NA | 240,000.00 | 240,000.00 | 2,958.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | BARBARA HESS | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,232.83 |
| 000030 | BMW FINANCIAL SERVICES | 7100-000 | NA | 4,886.00 | 4,886.00 | 60.23 |
| 000013 | DAVID CAMHI | 7100-000 | NA | 300,000.00 | 300,000.00 | 3,698.47 |
| 000040 | DIAMOND FLOOR PLAN, INC. | 7100-000 | NA | 3,475,000.00 | 3,475,000.00 | 42,840.56 |
| 000009 | DON BARKIN | 7100-000 | NA | 220,000.00 | 220,000.00 | 2,712.21 |
| 000023 | GARY MOSKOWITZ | 7100-000 | NA | 850,000.00 | 850,000.00 | 10,478.99 |
| 000035 | HAROLD HERLING | 7100-000 | NA | 2,856,889.39 | 2,856,889.39 | 0.00 |
| 000027 | HARVEY STEVENS | 7100-000 | NA | 350,000.00 | 350,000.00 | 4,314.88 |
| 000012 | HERBERT BROOKS | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,465.64 |
| 000020 | HEWLETT TRADING CO | 7100-000 | NA | 375,000.00 | 375,000.00 | 4,623.08 |
| 000042 | J. GARSON, LLC | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,232.83 |
| 000011 | JAMES BRETTHOLZ | 7100-000 | NA | 240,000.00 | 240,000.00 | 2,958.78 |
| 000002 | JEROME KRANTS DEFINED BENEFIT PLAN | 7100-000 | NA | 250,000.00 | 250,000.00 | 3,082.05 |
| 000005 | JJAZ C/O JAY MILLER | 7100-000 | NA | 50,833.34 | 50,833.34 | 626.68 |
| 000028 | JOHN DINOIA | 7100-000 | NA | 80,000.00 | 80,000.00 | 986.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | JOSEPH DINOIA | 7100-000 | NA | 312,500.00 | 312,500.00 | 3,852.57 |
| 000003 | LAWRENCE WOLFIN | 7100-000 | NA | 75,000.00 | 75,000.00 | 924.62 |
| 000032 | LAWRENCE WOLFIN | 7100-000 | NA | 75,000.00 | 75,000.00 | 924.62 |
| 000006 | MARC A. PERGAMENT, CHAPTER 7 TRUSTE | 7100-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| 000037 | MARC AND MARJORIE SCHERR | 7100-000 | NA | 2,597,176.50 | 2,597,176.50 | 0.00 |
| 000038 | MARC D. SCHERR 2012 IRREVOCABLE TRU | 7100-000 | NA | 4,155,453.83 | 4,155,453.83 | 0.00 |
| 000039 | MARC D. SCHERR 2012 IRREVOCABLE TRU | 7100-000 | NA | 494,400.00 | 494,400.00 | 0.00 |
| 000025 | MAXX WATTENBERG | 7100-000 | NA | 240,000.00 | 240,000.00 | 2,958.77 |
| 000016 | MITCHELL COOPER | 7100-000 | NA | 150,000.00 | 150,000.00 | 1,849.23 |
| 000007 | NICKOLAS MUNDY | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,465.64 |
| 000022 | POLLY LEIGHTON | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,465.65 |
| 000010 | RICHARD BERMAN | 7100-000 | NA | 150,000.00 | 150,000.00 | 1,849.23 |
| 000008 | ROBERT SCHLOSSBERG, | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,232.82 |
| 000024 | ROGER SCHNEIER | 7100-000 | NA | 510,000.00 | 510,000.00 | 6,287.39 |
| 000029 | ROGER SHYER | 7100-000 | NA | 75,000.00 | 75,000.00 | 924.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | SANDRA CAMHI | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,232.82 |
| 000036 | SCOTT SCHERR | 7100-000 | NA | 3,116,602.27 | 3,116,602.27 | 0.00 |
| 000034 | SIGNATURE BANK | 7100-000 | NA | 48,068.98 | 48,068.98 | 592.60 |
| 000014 | STEVEN CAMHI | 7100-000 | NA | 640,000.00 | 640,000.00 | 7,890.06 |
| 000004 | SYDELLE WOLFIN | 7100-000 | NA | 50,000.00 | 50,000.00 | 616.41 |
| 000033 | SYDELLE WOLFIN | 7100-000 | NA | 50,000.00 | 50,000.00 | 616.41 |
| 000018 | THEODORE GREENBERG | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,465.64 |
| 000026 | WAYNE WATTENBERG | 7100-000 | NA | 360,000.00 | 360,000.00 | 4,438.16 |
| 000041 | CLUB, PINE HOLLOW COUNTRY | 7200-000 | NA | 37,295.96 | 37,295.96 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 13,550,643.37 | $ 23,704,395.20 | $ 23,704,395.20 | $ 168,294.57 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

**Exhibit 8**

| Case No: | 820-71878 | REG | Judge: ROBERT E. GROSSMAN | Trustee Name: | ALLAN B. MENDELSOHN |

Case Name:    DIAMOND, ROBERT

Date Filed (f) or Converted (c):    04/14/20 (f)

341(a) Meeting Date:    06/23/20

For Period Ending:  06/25/24

Claims Bar Date:    09/03/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. MOTOR VEHICLES - BMW | Unknown | 0.00 | | 0.00 | FA |
| 2. FURNITURE - HOUSEHOLD GOODS | 10,000.00 | 0.00 | | 0.00 | FA |
| Debtor Claimed Exemption | | | | | |
| 3. Electronics | 5,000.00 | 3,625.00 | | 0.00 | FA |
| 4 televisions, 1 computer | | | | | |
| Debtor Claimed Exemption | | | | | |
| 4. BOOKS/COLLECTIBLES - Pictures | 3,000.00 | 0.00 | | 0.00 | FA |
| Debtor Claimed Exemption | | | | | |
| 5. FIREARMS AND HOBBY EQUIPMENT | 1,000.00 | 1,000.00 | | 0.00 | FA |
| golf clubs | | | | | |
| Debtor Claimed Exemption | | | | | |
| 6. FIREARMS AND HOBBY EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 1 Side arm | | | | | |
| Debtor Claimed Exemption | | | | | |
| 7. CLOTHING | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 8. JEWELRY | Unknown | 2,000.00 | | 2,000.00 | FA |
| Rolex watch. redeemed by Debtor from estate administration for the sum of $2,000.00 with court approval per order dated May 24, 2021 | | | | | |
| Debtor Claimed Exemption | | | | | |
| 9. ANIMAL - Dog | Unknown | 0.00 | | 0.00 | FA |
| 10. CASH | 2,000.00 | 850.00 | | 0.00 | FA |
| Debtor Claimed Exemption | | | | | |
| 11. BANK ACCOUNT - Signature Bank | Unknown | 0.00 | | 0.00 | FA |
| 12. BANK ACCOUNT - Signature Bank | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 13. BANK ACCOUNT - Santander Bank | 15,000.00 | 15,000.00 | | 0.00 | FA |
| Account No. - 5861075816 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

**Exhibit 8**

| Case No: | 820-71878 | REG | Judge: ROBERT E. GROSSMAN |
| Case Name: | DIAMOND, ROBERT | | |

| Trustee Name: | ALLAN B. MENDELSOHN |
| Date Filed (f) or Converted (c): | 04/14/20 (f) |
| 341(a) Meeting Date: | 06/23/20 |
| Claims Bar Date: | 09/03/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Debtor Claimed Exemption | | | | | |
| 14. SHAREHOLDER EQUITY INTERESTS - Diamond Finance Co. | Unknown | 0.00 | | 0.00 | FA |
| 15. SHAREHOLDER EQUITY INTERESTS - Diamond Floor Plan | 0.00 | 0.00 | | 0.00 | FA |
| 16. SHAREHOLDER EQUITY INTERESTS - DFC of NJ | 0.00 | 0.00 | | 0.00 | FA |
| Diamond Finance Company of New Jersey | | | | | |
| 17. PENSION / PROFIT SHARING | 70,000.00 | 0.00 | | 0.00 | FA |
| Pensco Retirement Account | | | | | |
| Debtor Claimed Exemption | | | | | |
| 18. SECURITY DEPOSITS - Glenwood Management | 8,400.00 | 0.00 | | 0.00 | FA |
| Debtor Claimed Exemption | | | | | |
| 19. INSURANCE POLICY | 0.00 | 0.00 | | 0.00 | FA |
| Life Insurance | | | | | |
| 20. CAUSE OF ACTION - Defamation Claim | Unknown | 0.00 | | 0.00 | FA |
| Claim against Harold Herling for defamation | | | | | |
| Debtor Claimed Exemption | | | | | |
| 21. OTHER MISCELLANEOUS - Golf Club  Membership | Unknown | 0.00 | | 0.00 | FA |
| Membership to Pine Hollow Country Club | | | | | |
| 22. CAUSE OF ACTION - J. Garson, LLC (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| Impending adversary proceeding for fraudulent conveyance and/or<br>preference claim was resolved, prior to formal commencement of<br>litigation, by stipulation dated October, 2020 as approved by order<br>dated November 16, 2020 which resolved all claims of this estate in<br>return for payment of $100,000.00. | | | | | |
| 23. BOOKS/COLLECTIBLES     - Comic Books (u) | 0.00 | 18,080.00 | | 18,080.00 | FA |
| 24. ADVERSARY PROCEEDING - 20th & Seventh Assoc (u) | 0.00 | 130,000.00 | | 130,000.00 | FA |
| 820-08158-REG [Trustee v. 20th and Seventh Associates, LLC] | | | | | |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

Ver: 22.07j

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

Case No:        820-71878    REG  Judge: ROBERT E. GROSSMAN

Case Name:    DIAMOND, ROBERT

Trustee Name:        ALLAN B. MENDELSOHN

Date Filed (f) or Converted (c):    04/14/20 (f)

341(a) Meeting Date:    06/23/20

Claims Bar Date:    09/03/20

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | fraudulent conveyance action settled for $130,000.00 pursuant to December , 2020 stipulation with court approval per order dated February 26, 2021. | | | | | |
| 25. | ADVERSARY PROCEEDING - 500 West 30th (u) 820-08159-REG [Trustee v. 500 West 30th, LLC]  fraudulent conveyance action settled for $65,000.00 pursuant to December , 2020 stipulation with court approval per order dated February 26, 2021. | 0.00 | 65,000.00 | | 65,000.00 | FA |
| 26. | ADVERSARY PROCEEDING - Pine Hollow C.C/ (u) 21-8086 [Trustee v. Pine Hollow Country Club] seeking recovery of fraudulent conveyance was setled for $25,000.00 pursuant to August 30, 2021 stipulation. | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 27. | ADVERSARY PROCEEDING - Lawrence Scott Events (u) Adv. Pro. No. 821-8087-REG; Trustee v. Lawrence Scott Events, Inc. settled for $39,577.50 - with court approval pursuant to order dated November 23, 2021 | 0.00 | 0.00 | | 39,577.50 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                $124,400.00        $370,555.00                $379,657.50        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Investigated for meritorious grounds to pursue prosecution of preference/fraudulent conveyance actions. Retained counsel

and special counsel to pursue actions against various parties for preference and/or fraudulent conveyance claims. Final

estate tax returns are being prepared in order to complete estate administration. September 25, 2023, 11:07 am

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 820-71878    REG    Judge: ROBERT E. GROSSMAN | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | Date Filed (f) or Converted (c): | 04/14/20 (f) |
| | | 341(a) Meeting Date: | 06/23/20 |
| | | Claims Bar Date: | 09/03/20 |

Initial Projected Date of Final Report (TFR): 12/31/21        Current Projected Date of Final Report (TFR): 12/31/23

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 820-71878 -REG | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | |
| For Period Ending: | 06/25/24 | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/03/20 | 22 | J. Garson, LLC 1180 Midland Avenue, 1G Bronxville, NY  10708 | LITIGATION SETTLEMENT PROCEEDS Full settlement payment pursuant to October 2020 stipulation and November 14, 2020 order. ($40,000.00 of which is being held for the  Chapter 7 Trustee of Diamond Finance Co., Inc. - subject to further order) $40,000.00 permitted to be delivered to Chapter 7 Trustee of Diamond Finance Co., Inc. per order dated February 20, 2023. | 1241-000 | 100,000.00 | | 100,000.00 |
| 12/10/20 | 001001 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET - SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND 2021 Chapter 7 Blanket Bond Eastern District of New York Bond # 016027942 | 2300-000 | | 41.82 | 99,958.18 |
| 12/30/20 | 23 | WEISS AUCTIONS 74 Merrick Road Lynbrook, NY  11563 | PROCEEDS FROM SALE Comic Book Auction Sale proceeds | 1229-000 | 18,080.00 | | 118,038.18 |
| 01/21/21 | 001002 | WEISS AUCTIONS, INC. 74 Merrick Road Lynbrook, NY  11563 | AUCTIONEER COMMISSION pursuant to order dated January 21, 2021 | 3610-000 | | 1,808.00 | 116,230.18 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 115.91 | 116,114.27 |
| 03/22/21 | 25 | BANK OF AMERICA, N.A. Cashier's Check for 500 West 30th, LLC | LITIGATION SETTLEMENT PROCEEDS Settlement payment pursuant to December , 2020 stipulation with court approval per order dated February 26, 2021. | 1241-000 | 65,000.00 | | 181,114.27 |
| 03/22/21 | 24 | BANK OF AMERICA, N.A. Cashier's Check for 20th and Seventh Associates, LLC | LITIGATION SETTLEMENT PROCEEDS Full settlement payment pursuant to December , 2020 stipulation with court approval per order dated February 26, 2021. | 1241-000 | 130,000.00 | | 311,114.27 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 197.66 | 310,916.61 |
| 04/19/21 | 8 | WAYNE GREENWALD, ESQ. | PURCHASE DEPOSIT | 1129-000 | 1,000.00 | | 311,916.61 |

| | Page Subtotals | 314,080.00 | 2,163.39 |
|---|---|---|---|

Ver: 22.07j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  2

**Exhibit 9**

| | |
|---|---|
| Case No: | 820-71878 -REG |
| Case Name: | DIAMOND, ROBERT |

| | |
|---|---|
| Taxpayer ID No: | 85-6717967 |
| For Period Ending: | 06/25/24 |

| | |
|---|---|
| Trustee Name: | ALLAN B. MENDELSOHN |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0706  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 36,707,056.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IOLA ACCOUNT 99 Park Ave., Suite 800 New York, NY 10016 | purchase deposit for Rolex watch - subject to court approval | | | | |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 332.65 | 311,583.96 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 344.05 | 311,239.91 |
| 06/07/21 | 8 | Wayne Greenwald, Esq. Iola Account 90 Park Ave., Suite 800 New York, NY 10016 | PROCEEDS FROM SALE Balance due for Rolex watch. which was redeemed by Debtor from estate administration for the sum of $2,000.00 with court approval per order dated May 24, 2021 | 1129-000 | 1,000.00 | | 312,239.91 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 333.41 | 311,906.50 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 344.38 | 311,562.12 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 344.01 | 311,218.11 |
| 09/10/21 | 26 | Phillips Artura & Cox, Esqs. Escrow Account | LITIGATION SETTLEMENT PROCEEDS Settlement deposit pursuant to August 30, 2021 stipulation - subject to court approval. | 1241-000 | 25,000.00 | | 336,218.11 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 351.23 | 335,866.88 |
| 10/25/21 | 27 | LAWRENCE SCOTT EVENTS, LTD. Operating Account 35 Bethpage Road Hicksville, NY 11801 | LITIGATION SETTLEMENT PROCEEDS settlement payment - subject to court approval | 1241-000 | 39,577.50 | | 375,444.38 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 380.70 | 375,063.68 |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 400.75 | 374,662.93 |
| 01/05/22 | 001003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET - SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND 2022 Chapter 7 Eastern District of New York Bond # 016027942 | 2300-000 | | 156.45 | 374,506.48 |
| 01/09/23 | 001004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET - SUITE 420 | TRUSTEE BOND EDNY Chapter 7 Blanket Bond # 016027942 | 2300-000 | | 177.06 | 374,329.42 |
| | | | Page Subtotals | | 65,577.50 | 3,164.69 | |

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| | |
|---|---|
| Case No: | 820-71878 -REG |
| Case Name: | DIAMOND, ROBERT |
| Taxpayer ID No: | 85-6717967 |
| For Period Ending: | 06/25/24 |

| | |
|---|---|
| Trustee Name: | ALLAN B. MENDELSOHN |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0706  Checking Account |
| Blanket Bond (per case limit): | $ 36,707,056.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/29/23 | 001005 | Marc A. Pergament, Chapter 7 Trustee of Diamond Finance Co., Inc. c/o Weinberg, Gross & Pergament LLP 400 Garden City Plaza, Suite 403 Garden City, New York 11530 | Funds allocated to Diamond Finance Co. of NJ, Inc. pursuant to January 4, 2023 stipulation and February 20, 2023 order | 7100-000 | | 40,000.00 | 334,329.42 |
| 12/05/23 | 001006 | CLERK OF THE COURT U.S. BANKRUPTCY COURT ALFONSE M. D'AMATO U.S. COURTHOUSE 290 FEDERAL PLAZA P.O. BOX 9013 CENTRAL ISLIP, NY 11722-9013 | SPECIAL CHARGES Adversary Proceeding Filing Fees | 2700-000 | | 700.00 | 333,629.42 |
| 12/05/23 | 001007 | ROSEN & KANTROW, PLLC 38 New Street Huntington, NY  11743 | ATTORNEY FEES pursuant to order dated December 5, 2023 | 3210-000 | | 18,810.00 | 314,819.42 |
| 12/05/23 | 001008 | ROSEN & KANTROW, PLLC 38 New Street Huntington, NY  11743 | ATTORNEY EXPENSES pursuant to order dated December 5, 2023 | 3220-000 | | 685.50 | 314,133.92 |
| 12/05/23 | 001009 | Olshan Frome Wolosky, LLP 1325 Avenue of the Americas New York, NY  10019 | ATTORNEY FEES pursuant to order dated December 5, 2023 | 3210-600 | | 108,160.00 | 205,973.92 |
| 12/05/23 | 001010 | Olshan Frome Wolosky, LLP 1325 Avenue of the Americas New York, NY  10019 | ATTORNEY EXPENSES pursuant to order dated December 5, 2023 | 3220-610 | | 6,257.79 | 199,716.13 |
| 12/05/23 | 001011 | GETTRY MARCUS, CPA,PC 88 FROEHLICH FARM BLVD., 3rd FLOOR WOODBURY, NY  11797-2944 | ACCOUNTANT FEES pursuant to order dated December 5, 2023 | 3410-000 | | 24,073.50 | 175,642.63 |
| 12/05/23 | 001012 | THE KANTROW LAW GROUP, PLLC 732 Smithtown Bypass, Suite 101 Smithtown, NY  11787 | ATTORNEY FEES pursuant to order dated December 5, 2023 | 3210-000 | | 19,005.00 | 156,637.63 |

|  | Page Subtotals | 0.00 | 217,691.79 |
|---|---|---|---|

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

| Case No: | 820-71878 -REG | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | |
| For Period Ending: | 06/25/24 | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/23 | 001013 | THE KANTROW LAW GROUP, PLLC<br>732 Smithtown Bypass, Suite 101<br>Smithtown, NY  11787 | ATTORNEY EXPENSES<br>pursuant to order dated December 5, 2023 | 3220-000 | | 726.81 | 155,910.82 |
| 12/05/23 | 001014 | JOSEPH A. BRODERICK, PC<br>734 Walt Whitman Road, Suite 204<br>Melville, NY  11747 | ACCOUNTANT FEES<br>pursuant to order dated December 5, 2023 | 3410-000 | | 1,260.00 | 154,650.82 |
| 12/05/23 | 001015 | ALLAN B. MENDELSOHN<br>38 NEW STREET<br>HUNTINGTON, NY  11743 | Chapter 7 Compensation/Fees | 2100-000 | | 20,232.88 | 134,417.94 |
| 12/05/23 | 001016 | ALLAN B. MENDELSOHN<br>38 NEW STREET<br>HUNTINGTON, NY  11743 | Chapter 7 Expenses | 2200-000 | | 28.30 | 134,389.64 |
| 12/05/23 | 001017 | ALYSE MILLER<br>21896 OLD BRIDGE TRAIL<br>BOCA RATON, FL 33428 | Claim 000001, Payment 1.23%<br>Account Number (last 4 digits):9624 | 7100-000 | | 308.21 | 134,081.43 |
| 12/05/23 | 001018 | Jerome Krantz Defined Benefit Plan<br>aka Jerry Krantz<br>1 Rolling Hill Rd.<br>Old Westbury, NY 11568 | Claim 000002, Payment 1.23% | 7100-000 | | 3,082.05 | 130,999.38 |
| 12/05/23 | 001019 | Lawrence Wolfin<br>395 Faletti Circle<br>River Vale, NJ 07675 | Claim 000003, Payment 1.23%<br>xxxx9624 | 7100-000 | | 924.62 | 130,074.76 |
| * 12/05/23 | 001020 | Sydelle Wolfin<br>1530 Palisade Ave., #30G<br>Fort Lee, NJ 07024 | Claim 000004, Payment 1.23%<br>xxxx9624 | 7100-000 | | 616.41 | 129,458.35 |
| 12/05/23 | 001021 | JJAZ C/O JAY MILLER<br>21896 OLD BRIDGE TRAIL<br>BOCA RATON, FL 33428 | Claim 000005, Payment 1.23%<br>Account Number (last 4 digits):6816 | 7100-000 | | 626.68 | 128,831.67 |
| 12/05/23 | 001022 | NICKOLAS MUNDY<br>c/o Scott G. Corbin, Esq., PLLC | Claim 000007, Payment 1.23% | 7100-000 | | 2,465.64 | 126,366.03 |

Page Subtotals        0.00        30,271.60

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

**Exhibit 9**

| Case No: | 820-71878 -REG | Trustee Name: | ALLAN B. MENDELSOHN |
|---|---|---|---|
| Case Name: | DIAMOND, ROBERT | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | |
| For Period Ending: | 06/25/24 | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/23 | 001023 | 16 COURT STREET, SUITE 2901 BROOKLYN, NY 11241 Robert Schlossberg, Retirement Plan | Claim 000008, Payment 1.23% | 7100-000 | | 1,232.82 | 125,133.21 |
| 12/05/23 | 001024 | 7 Clemson Lane Woodbury, NY 11797 DON BARKIN 17382 VIA CAPRI BOCA RATON, FL 33496 | Claim 000009, Payment 1.23% | 7100-000 | | 2,712.21 | 122,421.00 |
| 12/05/23 | 001025 | RICHARD BERMAN 3241 HEWLETT AVENUE MERRICK, NY 11566 | Claim 000010, Payment 1.23% | 7100-000 | | 1,849.23 | 120,571.77 |
| 12/05/23 | 001026 | JAMES BRETTHOLZ C/O MICHAEL S. FOX 1335 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | Claim 000011, Payment 1.23% | 7100-000 | | 2,958.78 | 117,612.99 |
| 12/05/23 | 001027 | HERBERT BROOKS 35 N. CHATSWORTH AVE., APT 2B LARCHMONT, NY 10538 | Claim 000012, Payment 1.23% | 7100-000 | | 2,465.64 | 115,147.35 |
| 12/05/23 | 001028 | DAVID CAMHI 1715 TRAPANI LANE BOYNTON BEACH, FL 33472 | Claim 000013, Payment 1.23% | 7100-000 | | 3,698.47 | 111,448.88 |
| 12/05/23 | 001029 | STEVEN CAMHI 6854 FINAMORE CIRCLE LAKE WORTH, FL 33467 | Claim 000014, Payment 1.23% | 7100-000 | | 7,890.06 | 103,558.82 |
| 12/05/23 | 001030 | SANDRA CAMHI 184 KENT AVENUE, D201 BROOKLYN, NY 11249 | Claim 000015, Payment 1.23% | 7100-000 | | 1,232.82 | 102,326.00 |
| 12/05/23 | 001031 | MITCHELL COOPER 407 MCKINNEY FALLS LANE | Claim 000016, Payment 1.23% | 7100-000 | | 1,849.23 | 100,476.77 |

|  |  | Page Subtotals | | | 0.00 | 25,889.26 | |

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

**Exhibit 9**

| Case No: | 820-71878 -REG | | | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | | | Bank Name: | Axos Bank |
| | | | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | | | |
| For Period Ending: | 06/25/24 | | | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GEORGETOWN, TX 78633 | | | | | |
| | 12/05/23 | 001032 | JOSEPH DINOIA | Claim 000017, Payment 1.23% | 7100-000 | | 3,852.57 | 96,624.20 |
| | | | 777 NE 4TH AVENUE | | | | | |
| | | | FORT LAUDERDALE, FL 33304 | | | | | |
| | 12/05/23 | 001033 | Theodore Greenberg | Claim 000018, Payment 1.23% | 7100-000 | | 2,465.64 | 94,158.56 |
| | | | 16209 Mira Vista Lane | | | | | |
| | | | Delray Beach, FL, FL 33446 | | | | | |
| * | 12/05/23 | 001034 | Barbara Hess | Claim 000019, Payment 1.23% | 7100-000 | | 1,232.83 | 92,925.73 |
| | | | 7555 Cedarwood Circle | | | | | |
| | | | Boca Raton, FL 33434 | | | | | |
| | 12/05/23 | 001035 | HEWLETT TRADING CO | Claim 000020, Payment 1.23% | 7100-000 | | 4,623.08 | 88,302.65 |
| | | | 3241 HEWLETT AVENUE | | | | | |
| | | | MERRICK, NY 11566 | | | | | |
| | 12/05/23 | 001036 | ANGELA LUTTRELL | Claim 000021, Payment 1.23% | 7100-000 | | 2,958.77 | 85,343.88 |
| | | | C/O MICHAEL FOX | | | | | |
| | | | 1325 AVENUE OF THE AMERICAS | | | | | |
| | | | NEW YORK, NY 10019 | | | | | |
| | 12/05/23 | 001037 | Polly Leighton | Claim 000022, Payment 1.23% | 7100-000 | | 2,465.65 | 82,878.23 |
| | | | 177 Shore Road | | | | | |
| | | | Glen Cove, NY 11542 | | | | | |
| * | 12/05/23 | 001038 | GARY MOSKOWITZ | Claim 000023, Payment 1.23% | 7100-000 | | 10,478.99 | 72,399.24 |
| | | | 10 HOWARD DRIVE | | | | | |
| | | | SYOSSET, NY 11791 | | | | | |
| | 12/05/23 | 001039 | ROGER SCHNEIER | Claim 000024, Payment 1.23% | 7100-000 | | 6,287.39 | 66,111.85 |
| | | | 8167 VALHALLA DR. | | | | | |
| | | | DELRAY BEACH, FL 33446 | | | | | |
| * | 12/05/23 | 001040 | MAXX WATTENBERG | Claim 000025, Payment 1.23% | 7100-000 | | 2,958.77 | 63,153.08 |
| | | | 225 5TH AVENUE, APT.7F | | | | | |
| | | | NEW YORK, NY 10010 | | | | | |
| | 12/05/23 | 001041 | WAYNE WATTENBERG | Claim 000026, Payment 1.23% | 7100-000 | | 4,438.16 | 58,714.92 |

| | | Page Subtotals | 0.00 | 41,761.85 |
|---|---|---|---|---|

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  7

Exhibit 9

| Case No: | 820-71878 -REG | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | |
| For Period Ending: | 06/25/24 | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/05/23 | 001042 | 3 WOODAGE LANE<br>BROOKVILLE, NY 11545<br>HARVEY STEVENS<br>8 EAST 83RD STREET<br>APT 10F<br>NEW YORK, NY 10028 | Claim 000027, Payment 1.23% | 7100-000 | | 4,314.88 | 54,400.04 |
| | 12/05/23 | 001043 | JOHN DINOIA<br>15 YELLOWSTONE DRIVE<br>WEST NYACK, NY 10994 | Claim 000028, Payment 1.23% | 7100-000 | | 986.26 | 53,413.78 |
| | 12/05/23 | 001044 | Roger Shyer<br>19505 Planters Pt. Dr.<br>Boca Raton, FL 33434 | Claim 000029, Payment 1.23% | 7100-000 | | 924.62 | 52,489.16 |
| | 12/05/23 | 001045 | BMW Financial Services<br>5550 Britton Parkway<br>Hilliard OH  43026 | Claim 000030, Payment 1.23%<br>Account Number (last 4 digits):5604 | 7100-000 | | 60.23 | 52,428.93 |
| | 12/05/23 | 001046 | American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | Claim 000031, Payment 1.23%<br>xxxx2009 | 7100-000 | | 126.84 | 52,302.09 |
| | 12/05/23 | 001047 | Lawrence Wolfin<br>395 Faletti Circle<br>River Vale, NJ 07675 | Claim 000032, Payment 1.23% | 7100-000 | | 924.62 | 51,377.47 |
| * | 12/05/23 | 001048 | Sydelle Wolfin<br>1530 Palisade Ave., #30G<br>Fort Lee, NJ 07024 | Claim 000033, Payment 1.23% | 7100-000 | | 616.41 | 50,761.06 |
| | 12/05/23 | 001049 | SIGNATURE BANK<br>565 FIFTH AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim 000034, Payment 1.23% | 7100-000 | | 592.60 | 50,168.46 |
| * | 12/05/23 | 001050 | Marc D. Scherr 2012 Irrevocable Trust<br>c/o Derek Scherr Trustee | Claim 000039, Payment 1.23% | 7100-000 | | 6,095.07 | 44,073.39 |

| | Page Subtotals | 0.00 | 14,641.53 |
|---|---|---|---|

Ver: 22.07j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 820-71878 -REG | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | |
| For Period Ending: | 06/25/24 | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/05/23 | 001051 | 400 SE 5th Avenue # 905A<br>Boca Raton, FL 33432<br>MAZARS USA, LLP<br>for Diamond Floor Plan<br>Attn: Michael Kupka<br>135 W 50th Street<br>New York, NY  10020 | Claim 000040, Payment 1.23%<br>for Diamond Floor Plan, Inc. | 7100-000 | | 42,840.56 | 1,232.83 |
| | 12/05/23 | 001052 | J. Garson, LLC<br>1180 Midland Avenue  1G<br>Bronxville, NY  10708 | Claim 000042, Payment 1.23%<br>Claim pursuant to October 2020 Stipulation and<br>November 14, 2020 order. | 7100-000 | | 1,232.83 | 0.00 |
| * | 01/09/24 | 001038 | GARY MOSKOWITZ<br>10 HOWARD DRIVE<br>SYOSSET, NY 11791 | Stop Payment Reversal<br>STOP PAYMENT | 7100-000 | | -10,478.99 | 10,478.99 |
| | 01/10/24 | 001053 | GARY MOSKOWITZ<br>10 HOWARD DRIVE<br>SYOSSET, NY 11791 | Claim 000023, Payment 1.23% | 7100-000 | | 10,478.99 | 0.00 |
| * | 01/30/24 | 001034 | Barbara Hess<br>7555 Cedarwood Circle<br>Boca Raton, FL 33434 | Stop Payment Reversal<br>payment stopped on unclaimed dividend check which<br>needs new mailing address | 7100-000 | | -1,232.83 | 1,232.83 |
| * | 01/30/24 | 001048 | Sydelle Wolfin<br>1530 Palisade Ave., #30G<br>Fort Lee, NJ 07024 | Stop Payment Reversal<br>payment stopped on unclaimed dividend check which<br>needs new mailing address | 7100-000 | | -616.41 | 1,849.24 |
| * | 02/02/24 | 001020 | Sydelle Wolfin<br>1530 Palisade Ave., #30G<br>Fort Lee, NJ 07024 | Stop Payment Reversal<br>payment stopped on unclaimed dividend check which<br>needs new mailing address | 7100-000 | | -616.41 | 2,465.65 |
| * | 03/08/24 | 001040 | MAXX WATTENBERG<br>225 5TH AVENUE, APT.7F<br>NEW YORK, NY 10010 | Claim 000025, Payment 1.23%<br>payment stopped on unclaimed dividend in<br>preparation for delivery to Clerk of the Court. | 7100-000 | | -2,958.77 | 5,424.42 |
| * | 03/08/24 | 001050 | Marc D. Scherr 2012 Irrevocable Trust<br>c/o Derek Scherr Trustee | Claim 000039, Payment 1.23%<br>payment stopped on unclaimed dividend in | 7100-000 | | -6,095.07 | 11,519.49 |

Page Subtotals     0.00     32,553.90

Ver: 22.07j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

**Exhibit 9**

| Case No: | 820-71878 -REG | | Trustee Name: | ALLAN B. MENDELSOHN |
| Case Name: | DIAMOND, ROBERT | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | | |
| For Period Ending: | 06/25/24 | | Blanket Bond (per case limit): | $ 36,707,056.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 400 SE 5th Avenue # 905A | preparation for delivery to Clerk of the Court. | | | | |
| | | Boca Raton, FL 33432 | | | | | |
| 03/20/24 | 001054 | MAXX WATTENBERG | Claim 000025, Payment 1.23% | 7100-000 | | 2,958.77 | 8,560.72 |
| | | 225 5TH AVENUE, APT.7F | replacement check for check 1040 | | | | |
| | | NEW YORK, NY 10010 | | | | | |
| 04/02/24 | 001055 | Sydelle Wolfin | Claim 000004, Payment 1.23% | 7100-000 | | 616.41 | 7,944.31 |
| | | 1530 Palisade Ave., #30G | xxxx9624 | | | | |
| | | Fort Lee, NJ 07024 | | | | | |
| 04/02/24 | 001056 | Sydelle Wolfin | Claim 000033, Payment 1.23% | 7100-000 | | 616.41 | 7,327.90 |
| | | 1530 Palisade Ave., #30G | | | | | |
| | | Fort Lee, NJ 07024 | | | | | |
| 04/30/24 | 001057 | Barbara Hess | Claim 000019, Payment 1.23% | 7100-000 | | 1,232.83 | 6,095.07 |
| | | 7555 Cedarwood Circle | | | | | |
| | | Boca Raton, FL 33434 | | | | | |
| 06/06/24 | 001058 | CLERK OF THE COURT | UNCLAIMED DIVIDENDS | 9999-000 | | 6,095.07 | 0.00 |
| | | U.S. BANKRUPTCY COURT | | | | | |
| | | ALFONSE M. D'AMATO U.S. COURTHOUSE | | | | | |
| | | 290 FEDERAL PLAZA | | | | | |
| | | P.O. BOX 9013 | | | | | |
| | | CENTRAL ISLIP, NY 11722-9013 | | | | | |

Page Subtotals                0.00          11,519.49

Ver: 22.07j

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 820-71878  -REG | | Trustee Name: | | ALLAN B. MENDELSOHN |
|---|---|---|---|---|---|
| Case Name: | DIAMOND, ROBERT | | Bank Name: | | Axos Bank |
| | | | Account Number / CD #: | | *******0706  Checking Account |
| Taxpayer ID No: | 85-6717967 | | | | |
| For Period Ending: | 06/25/24 | | Blanket Bond (per case limit): | | $ 36,707,056.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 379,657.50 | 379,657.50 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 379,657.50 | 379,657.50 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 379,657.50 | 379,657.50 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******0706 | 379,657.50 | 379,657.50 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 379,657.50 | 379,657.50 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 22.07j

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*